## IN THE SUPERIOR COURT OF COBB COUNTY
## STATE OF GEORGIA

| | |
|---|---|
| WORTHINGTON CONDOMINIUM ASSOCIATION, INC., ) ) ) | |
| Plaintiff, ) ) | CIVIL ACTION FILE NO. |
| v. ) ) | 17107272 |
| JOHN ERIC REAVES a/k/a Eric Reaves; *et al.* ) ) ) | |
| Defendants. ) ) | |

### AFFIDAVIT OF INDEBTEDNESS

Personally appeared before the undersigned, a notary public duly authorized to administer oaths in this state, came Lisa Drobney who, having been duly sworn, deposes and states as follows:

1.      I am Lisa Drobney.  I am of legal age, under no legal disability and make this affidavit upon my knowledge of the facts. I authorize the use of this affidavit for any and all purposes allowed by law.

2.      I am the Property Manager for Worthington Condominium Association, Inc. (the "Association").  As Property Manager, I am knowledgeable about the collection of all assessments due from the owners and maintain books and records of accounts for the assessments and the payments made.

3.      I am familiar with the account history of Defendants WC Prime Investors, LLC ("WCP"), Worthington Georgia Holdings, LLC ("WGH"), and

# EXHIBIT F

Unit 1962-540, LLC ("Unit 62-540") (Collectively, WCP, WGH, and Unit 62-540,

referred to as the "Lloyd Defendants"), and for assessments due on the 78 units

owned by the Lloyd Defendants, located in the Worthington Condominium, at

1960 and 1962 Spectrum Circle, Marietta, Georgia 30067.

    4.    My review of the books and records, which I maintain, control and

keep in the regular and ordinary course of business, indicates that principal

amounts owed by WGH, for its following units, including delinquent assessments

and late charges, through February 14, 2018, totals $121,642.40 and interest in the

amount of $2,291.05 has been incurred at ten percent (10%) per annum:

> 60-105, 60-120, 60-135, 60-160, 60-165, 60-175, 60-260, 60-265, 60-275,
> 60-300, 60-305, 60-375, 60-445, 60-450, 60-455, 60-460, 60-475, 60-510,
> 60-575, 60-640, 60-675, 60-700, 60-705, 60-710, 60-715, 60-720, 60-725,
> 62-125, 62-335, 62-350, 62-355, 62-425, 62-430, 62-435, 62-450, 62-465,
> 62-505, 62-520, 62-525, 62-555, 62-605, 62-620, 62-650, 62-655

    5.    I have arrived at the above-stated figures by reviewing the accounting

ledgers for WGH's units, the account books and records that are in my possession

and control for the Association. It is in the regular course of business for the

Association to make and keep such records, and the entries appearing in said

records are made at or near the time of the events they represent. A true and

correct copy of the account ledgers for WGH's units are attached hereto as Exhibit "A."

      6.     My review of the books and records, which I maintain, control and keep in the regular and ordinary course of business, indicates that principal amounts owed by WCP, for its following units, including delinquent assessments and late charges, through February 14, 2018, totals $96,284.94, and interest in the amount of $1,832.68 has been incurred at ten percent (10%) per annum:

> 60-660, 62-130, 62-135, 62-150, 62-155, 62-175, 62-205, 62-215, 62-220,
> 62-255, 62-275, 62-330, 62-345, 62-360, 62-440, 62-445, 62-455, 62-475,
> 62-535, 62-550, 62-560, 62-575, 62-610, 62-640, 62-645, 62-660, 62-675,
> 62-700, 62-705, 62-710, 62-715, 62-720, 62-725

      7.     I have arrived at the above-stated figures by reviewing the accounting ledgers for WCP's units, the account books and records that are in my possession and control for the Association. It is in the regular course of business for the Association to make and keep such records, and the entries appearing in said records are made at or near the time of the events they represent. A true and correct copy of the account ledgers for WGH's units are attached hereto as Exhibit "B."

      8.     My review of the books and records, which I maintain, control and keep in the regular and ordinary course of business, indicates that principal amounts owed by Unit 62-540, LLC, for unit 62-540, including delinquent

assessments and late charges, through February 14, 2018, totals $2,475.00, and

interest in the amount of $55.38 has been incurred at ten percent (10%) per annum.

     9.    I have arrived at the above-stated figures by reviewing the accounting

ledger for Unit 62-540's unit, the account books and records that are in my

possession and control for the Association. It is in the regular course of business

for the Association to make and keep such records, and the entries appearing in

said records are made at or near the time of the events they represent. A true and

correct copy of the account ledger for unit 62-540 is attached hereto as Exhibit

"C."

     10.    Based upon my review of the accounts for WGH, WCP and Unit 62-

540, the Lloyd Defendants owed the Association the following total amounts for

base assessments, late fees, and interest:

|  | Assessments | Late Fees | Interest | Total |
|---|---|---|---|---|
| **WGH** | $110,584.00 | $11,058.40 | $2,291.05 | $123,933.45 |
| **WCP** | $87,516.34 | $8,768.60 | $1,832.68 | $98,117.62 |
| **Unit 62-540** | $2,250.00 | $225.00 | $55.38 | $2,530.38 |
| **TOTALS** | $200,350.34 | $20,052.00 | $4,179.11 | $244,581.45 |

     11.    I have read the foregoing and it is true and correct and is based upon

my personal knowledge of the facts and I authorize its use for any and all purposes

allowed by Georgia law.

FURTHER AFFIANT SAYETH NOT.

Lisa Drobney, Property Manager
Worthington Condominium Association, Inc.

Sworn to and subscribed
before me this ___14th___ day of
___February___, 2018.

Notary Public
My Commission Expires:
11-7-2020



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 4 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #105 Unit 105

**Homeowner Account:** 90440    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| | Previous Balance | | $970.60 | | $970.60 |
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 1,273.60 |
| 01/10/2017 | Check # 2235 | 0 | - | 1,255.26 | 18.34 |
| 01/17/2017 | Remove late fee per JS. | 0 | (18.34) | - | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 02/08/2017 | Check # 2236 | 0 | - | 303.00 | - |
| 02/15/2017 | Remove late fee per JS. | 0 | (69.90) | - | (69.90) |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 233.10 |
| 03/09/2017 | Check # 2238 | 0 | - | 233.10 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 08/12/2017 | eCheck | 0 | - | 303.00 | - |
| 08/18/2017 | Returned echeck - Insufficient Funds (90440) 2017 | 190112 | 30.00 | - | 30.00 |
| 08/18/2017 | Returned echeck - Insufficient Funds (90440) | 0 | - | (303.00) | 333.00 |
| 08/31/2017 | eCheck | 0 | - | 333.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90440) 2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90440) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,804.60 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,979.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presult 2017 | 194924 | 75.00 | - | 2,054.60 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 30.30 | - | 2,084.90 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 2,387.90 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,162.90 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 30.30 | - | 3,193.20 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 303.00 | - | 3,496.20 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,271.20 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,471.20 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 30.30 | - | 4,501.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 303.00 | - | 4,804.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 30.30 | - | 4,834.80 |
| | | **Total** | **$8,171.16** | **($3,336.36)** | **$4,834.80** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 8 |

**Name:** Worthington Georgia Holdings, LLC     **Address:** 1960 Spectrum Circle #120 Unit 120

**Homeowner Account:** 90442     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 305.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 305.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 08/12/2017 | eCheck | 0 | - | 305.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90440)  2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90442) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,811.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,986.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,061.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.50 | - | 2,091.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 2,396.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,171.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.50 | - | 3,202.00 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 305.00 | - | 3,507.00 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,282.00 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,482.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,512.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 305.00 | - | 4,817.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.50 | - | 4,848.00 |
| | **Total** | | **$7,288.00** | **($2,440.00)** | **$4,848.00** |

CiNCSystems, Inc. Copyright 2018 .  All rights reserved.



| | Transaction History |
|---|---|
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

**Date:** 2/14/2018
**Time:** 12:12 pm
**Page:** 11

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1962 Spectrum Circle #125 Unit 125

**Homeowner Account:** 90539   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 425.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 425.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 473.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 523.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 523.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 425.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 425.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 425.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 425.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 08/13/2017 | eCheck | 0 | - | 425.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 09/10/2017 | eCheck | 0 | - | 425.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 425.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 462.50 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 5.00 | - | 467.50 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 842.50 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,617.50 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,792.50 |
| 11/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 1,842.50 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 1,967.50 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,042.50 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,080.00 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 5.00 | - | 2,085.00 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 2,460.00 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,235.00 |
| 12/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 3,285.00 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,322.50 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 5.00 | - | 3,327.50 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 3,702.50 |
| 01/01/2018 | Storage Unit Rental  2018 | 195157 | 50.00 | - | 3,752.50 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,527.50 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,727.50 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,765.00 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 5.00 | - | 4,770.00 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 5,145.00 |
| 02/01/2018 | Storage Unit Rental  2018 | 195157 | 50.00 | - | 5,195.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| --- | --- |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

Date: 2/14/2018
Time: 12:12 pm
Page: 12

**Name:** Worthington Georgia Holdings, LLC     **Address:** 1962 Spectrum Circle #125 Unit 125

**Homeowner Account:** 90539     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 02/13/2018 | Member Assessments – Regular (Delinquent Fee) 2018 | 199841 | $ 37.50 | $ - | $ 5,232.50 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199841 | 5.00 | - | 5,237.50 |
| | | Total | $9,160.50 | ($3,923.00) | $5,237.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |  | Date: | 2/14/2018 |
|---|---|---|---|---|
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 14 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #130 Unit 130

**Homeowner Account:** 90540    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/11/2017 | Check # 98 | 0 | - | 375.00 | |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 395.00 |
| 03/10/2017 | eCheck | 0 | - | 395.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/08/2017 | eCheck | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/04/2017 | eCheck | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2766 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficent Funds (90540)  2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90540) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,285.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,322.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 2,697.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,472.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,510.00 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 3,885.00 |
| 01/11/2018 | Adjust per attorney | 0 | (775.00) | - | 3,110.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 3,147.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 3,522.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 3,560.00 |
| | | Total | $6,580.00 | ($3,020.00) | $3,560.00 |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



| | **Transaction History** | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 15 |

**Name:** Worthington Georgia Holdings, LLC      **Address:** 1960 Spectrum Circle #135 Unit 135

**Homeowner Account:** 90445      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 375.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 216.00 | - | 216.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 591.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 591.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90445)  2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90445) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,285.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,322.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 2,697.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,472.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,510.00 |
| 12/15/2017 | Fletch-Barney Invoice# 30890  2017 | 197339 | 297.50 | - | 3,807.50 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 4,182.50 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,957.50 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,157.50 |
| 01/11/2018 | Remove abatement per attorney | 0 | (297.50) | - | 4,860.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,897.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 5,272.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,310.00 |
| | | **Total** | **$8,526.00** | **($3,216.00)** | **$5,310.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | | | | **Date:** | 2/14/2018 |
| homeside | Worthington Condominium Association, Inc | | | | | **Time:** | 12:12 pm |
| PROPERTIES | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | | **Page:** | 16 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #135 Unit 135

**Homeowner Account:** 90541    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/11/2017 | Check # 98 | 0 | - | 375.00 | - |
| 01/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 180027 | 37.50 | - | 37.50 |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 412.50 |
| 02/02/2017 | Payment posted to wrong account | 0 | (37.50) | - | 375.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 375.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 03/10/2017 | eCheck | 0 | - | 375.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/08/2017 | eCheck | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/04/2017 | eCheck | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 412.50 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 787.50 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,562.50 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,737.50 |
| 11/13/2017 | HSP Collection Processing Fee - Presult  2017 | 194924 | 75.00 | - | 1,812.50 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 1,850.00 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 2,225.00 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,000.00 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,037.50 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 3,412.50 |
| 01/11/2018 | Adjust per attorney | 0 | (1,725.00) | - | 1,687.50 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 1,725.00 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 2,100.00 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 2,137.50 |
| | | **Total** | **$5,512.50** | **($3,375.00)** | **$2,137.50** |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



| | Transaction History | Date: | 2/14/2018 |
|---|---|---|---|
| | Worthington Condominium Association, Inc | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | Page: | 22 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #150 Unit 150

**Homeowner Account:** 90544    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 161596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 525.00 |
| 03/10/2017 | eCheck | 0 | - | 525.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/04/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | Total | $9,064.50 | ($3,941.00) | $5,123.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | |
|---|---|---|---|
| | Worthington Condominium Association, Inc | | Date: 2/14/2018 |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Time: 12:12 pm |
| | | | Page: 24 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #155 Unit 155

**Homeowner Account:** 90545    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674358 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 525.00 |
| 03/10/2017 | eCheck | 0 | - | 525.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/04/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 10/26/2017 | Fletch-Barney Invoice# 30656 - Leak  2017 | 193053 | 260.00 | - | 729.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,156.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,931.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,106.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,181.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,224.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,651.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,426.40 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,469.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,896.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,671.10 |
| 01/11/2018 | Remove abatement charge | 0 | (260.00) | - | 4,411.10 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,453.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 4,880.80 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | 42.70 | - | 4,923.50 |
| | | Total | $8,864.50 | ($3,941.00) | $4,923.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.

 homeside
P R O P E R T I E S
An Associa® Company

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 26 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #160 Unit 160

**Homeowner Account:** 90450    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 4 Sprinkler Heads  2017 | 193554 | 500.00 | - | 2,621.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,696.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,752.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 3,310.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,085.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 4,141.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,699.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,474.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,674.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,730.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 6,288.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,344.00 |
| | | **Total** | **$11,386.00** | **($5,022.00)** | **$6,344.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | Date: | 2/14/2018 |
|---|---|---|---|
| | Worthington Condominium Association, Inc | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | Page: | 27 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #165 Unit 165

**Homeowner Account:** 90451    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 525.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 525.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presult  2017 | 194624 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 11/16/2017 | Check # 00247 | 0 | - | 477.50 | 1,486.90 |
| 11/16/2017 | Check # 2034 | 0 | - | 447.50 | 1,039.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,466.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196821 | 775.00 | - | 2,241.40 |
| 12/11/2017 | Check # 00261 | 0 | - | 477.50 | 1,763.90 |
| 12/11/2017 | Check # 2076 | 0 | - | 447.50 | 1,316.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 1,743.40 |
| 01/11/2018 | December Leasing Violation  2017 | 196261 | 775.00 | - | 2,518.40 |
| 01/11/2018 | January Leasing Violation  2018 | 196281 | 200.00 | - | 2,718.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 196383 | 42.70 | - | 2,761.10 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,188.10 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 3,230.80 |
| | | Total | $9,021.80 | ($5,791.00) | $3,230.80 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | **Transaction History** | | Date: | 2/14/2018 |
| | | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 29 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #175 Unit 175

**Homeowner Account:** 90452    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | Check # 2760 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192882 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,196.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,252.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 2,810.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,585.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,641.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,199.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,974.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,174.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,230.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 5,788.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 5,844.00 |
| | | **Total** | **$10,866.00** | **($5,022.00)** | **$5,844.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| | |
|---|---|
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 30 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #175 Unit 175

**Homeowner Account:** 90548    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 01/11/2017 | Check # 98 | 0 | - | 658.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 02/08/2017 | Check # 467674356 | 0 | - | 658.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 656.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 756.00 |
| 03/10/2017 | eCheck | 0 | - | 756.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 04/08/2017 | eCheck | 0 | - | 658.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 05/10/2017 | eCheck | 0 | - | 658.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 658.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 658.00 | - |
| 07/21/2017 | Damage to Pool Ring  2017 | 188801 | 100.00 | - | 100.00 |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 658.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 758.00 |
| 08/12/2017 | eCheck | 0 | - | 658.00 | 100.00 |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 658.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 758.00 |
| 09/10/2017 | eCheck | 0 | - | 658.00 | 100.00 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 658.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 758.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 813.80 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 823.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,381.80 |
| 11/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 1,481.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presult  2017 | 194924 | 75.00 | - | 1,556.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 1,612.60 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 1,622.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 2,180.60 |
| 12/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 2,280.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 2,336.40 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 2,346.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 2,904.40 |
| 01/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 3,004.40 |
| 01/11/2018 | Remove fine per attorney | 0 | (100.00) | - | 2,904.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 2,960.20 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 10.00 | - | 2,970.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 3,528.20 |
| 02/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 3,628.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 3,684.00 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 10.00 | - | 3,694.00 |
| | **Total** | | **$9,714.00** | **($6,020.00)** | **$3,694.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | **Date:** | 2/14/2018 |
| | Worthington Condominium Association, Inc | | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | **Page:** | 34 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #205 Unit 205

**Homeowner Account:** 90550    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 01/11/2017 | Check # 98 | 0 | - | 303.00 | |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 303.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 401.00 |
| 03/10/2017 | eCheck | 0 | - | 401.00 | |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 04/08/2017 | eCheck | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 05/10/2017 | eCheck | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 08/12/2017 | eCheck | 0 | - | 303.00 | - |
| 08/18/2017 | Returned echeck - Insufficient Funds  2017 | 190112 | 30.00 | - | 30.00 |
| 08/18/2017 | Returned echeck - Insufficient Funds (90550) | 0 | - | (303.00) | 333.00 |
| 08/31/2017 | eCheck | 0 | - | 333.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90550)  2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90550) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,804.60 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,979.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,054.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.30 | - | 2,084.90 |
| 11/16/2017 | Check # 1285 | 0 | - | 805.66 | 1,279.24 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,582.24 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 2,357.24 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.30 | - | 2,387.54 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 2,690.54 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 3,465.54 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 3,665.54 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.30 | - | 3,695.84 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 3,998.84 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.30 | - | 4,029.14 |
| | | **Total** | **$7,386.80** | **($3,357.66)** | **$4,029.14** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History**<br>Worthington Condominium Association, Inc<br>Transaction Detail : 1/1/2017 - 2/14/2018 | | Date: | 2/14/2018 |
| | | | Time: | 12:12 pm |
| | | | Page: | 39 |

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #215 Unit 215

**Homeowner Account:** 90552     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 01/11/2017 | Check # 98 | 0 | - | 303.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 303.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 03/13/2017 | eCheck | 0 | - | 303.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 04/08/2017 | eCheck | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 05/10/2017 | eCheck | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2766 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 303.00 |
| 08/12/2017 | eCheck | 0 | - | 303.00 | - |
| 08/18/2017 | Returned echeck - Insufficient Funds (90552) 2017 | 190112 | 30.00 | - | 30.00 |
| 08/18/2017 | Returned echeck - Insufficient Funds (90552) | 0 | - | (303.00) | 333.00 |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 636.00 |
| 09/10/2017 | eCheck | 0 | - | 636.00 | - |
| 09/27/2017 | My Worthington, Inc. Invoice# 1066 - Infestation Pest Control 2017 | 191698 | 205.00 | - | 205.00 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 508.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 30.30 | - | 538.30 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 841.30 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 916.30 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 30.30 | - | 946.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 303.00 | - | 1,249.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 30.30 | - | 1,279.90 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 303.00 | - | 1,582.90 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 30.30 | - | 1,613.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 303.00 | - | 1,916.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 30.30 | - | 1,946.50 |
| | | **Total** | **$4,703.50** | **($2,757.00)** | **$1,946.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 41 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #220 Unit 220

**Homeowner Account:** 90553    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 01/11/2017 | Check # 98 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 305.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 03/13/2017 | eCheck | 0 | - | 305.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 04/08/2017 | eCheck | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 05/10/2017 | eCheck | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 08/12/2017 | eCheck | 0 | - | 305.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90553) 2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90553) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,811.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,986.00 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads 2017 | 193554 | 250.00 | - | 2,236.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,311.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.50 | - | 2,341.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 2,646.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,421.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.50 | - | 3,452.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 3,757.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,532.00 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,732.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,762.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 5,067.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.50 | - | 5,098.00 |
| | | Total | $7,538.00 | ($2,440.00) | $5,098.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| --- | --- |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

Date: 2/14/2018
Time: 12:12 pm
Page: 66

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #255 Unit 255

**Homeowner Account:** 90560     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 01/11/2017 | Check # 98 | 0 | - | 477.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 477.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 03/10/2017 | eCheck | 0 | - | 477.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 04/08/2017 | eCheck | 0 | - | 477.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 05/10/2017 | eCheck | 0 | - | 477.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 477.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 477.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 08/12/2017 | eCheck | 0 | - | 477.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 09/10/2017 | eCheck | 0 | - | 477.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 477.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 519.70 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 5.00 | - | 524.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 951.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,726.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,901.70 |
| 11/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 1,951.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads  2017 | 193554 | 250.00 | - | 2,201.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,276.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,319.40 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 5.00 | - | 2,324.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,751.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,526.40 |
| 12/01/2017 | Storage Unit Rental  2017 | 177470 | 50.00 | - | 3,576.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,619.10 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 5.00 | - | 3,624.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 4,051.10 |
| 01/01/2018 | Storage Unit Rental  2018 | 195157 | 50.00 | - | 4,101.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,876.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,651.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,851.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 5,893.80 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 5.00 | - | 5,898.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 6,325.80 |
| 02/01/2018 | Storage Unit Rental  2018 | 195157 | 50.00 | - | 6,375.80 |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



| | Transaction History | | | | Date: | 2/14/2018 |
|---|---|---|---|---|---|---|
| | Worthington Condominium Association, Inc | | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | Page: | 67 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #255 Unit 255

**Homeowner Account:** 90560    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | $ 42.70 | $ - | $ 6,418.50 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 5.00 | - | 6,423.50 |
| | | Total | $10,716.50 | ($4,293.00) | $6,423.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 68

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #260 Unit 260

**Homeowner Account:** 90465    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 608.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 02/08/2017 | Check # 2236 | 0 | - | 608.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 03/08/2017 | Check # 2238 | 0 | - | 608.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 608.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 608.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 608.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 608.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 08/12/2017 | eCheck | 0 | - | 608.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 09/10/2017 | eCheck | 0 | - | 608.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 608.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 663.80 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 668.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 1,226.80 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,001.80 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,176.80 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 2,226.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,301.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,357.60 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 2,362.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 2,920.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,695.60 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 3,745.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,801.40 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 3,806.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 4,364.40 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 4,414.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 5,189.40 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 5,389.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,445.20 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 5,450.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 6,008.20 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 6,058.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,114.00 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199841 | 5.00 | - | 6,119.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



homeside
PROPERTIES
A Associa® Company

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 69

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1960 Spectrum Circle #260 Unit 260

**Homeowner Account:** 90465   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
|  |  | Total | $11,591.00 | ($5,472.00) | $6,119.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**homeside** P R O P E R T I E S

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| | |
|---|---|
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 82 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #265 Unit 265

**Homeowner Account:** 90466    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 427.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 03/08/2017 | Check # 2238 | 0 | - | 427.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 42.70 | - | 469.70 |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 09/06/2017 | eCheck | 0 | - | 896.70 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 971.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,014.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,441.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 1,484.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 1,911.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 2,686.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 2,886.10 |
| 01/11/2018 | November Leasing Violation  2017 | 198281 | 775.00 | - | 3,661.10 |
| 01/11/2018 | October Leasing Violation  2017 | 198281 | 775.00 | - | 4,436.10 |
| 01/11/2018 | September Leasing Violation  2017 | 198281 | 175.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | **Total** | **$9,009.20** | **($3,885.70)** | **$5,123.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | Transaction History | | | | Date: | 2/14/2018 |
| | | Worthington Condominium Association, Inc | | | | Time: | 12:12 pm |
| | | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | Page: | 64 |

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1960 Spectrum Circle #275 Unit 275

**Homeowner Account:** 90467   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 40.00 | - | 40.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 598.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 598.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,246.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 1,302.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,860.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 1,916.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 2,474.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 2,530.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 3,088.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 3,144.00 |
| | | Total | $8,206.00 | ($5,062.00) | $3,144.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | Page: | 65 |

**Name:** WC Prime Investors, LLC      **Address:** 1962 Spectrum Circle #275 Unit 275

**Homeowner Account:** 90563      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 03/10/2017 | eCheck | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/10/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192662 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,196.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,252.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 2,810.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,585.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,641.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,199.40 |
| 01/11/2018 | Adjust prepaid error  2018 | 198156 | 50.00 | - | 4,249.40 |
| 01/11/2018 | Remove Leasing Violation fines | 0 | (1,775.00) | - | 2,474.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 2,530.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 3,088.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 3,144.00 |
| | | **Total** | **$8,166.00** | **($5,022.00)** | **$3,144.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
|---|---|
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 66 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #300 Unit 300

**Homeowner Account:** 90468    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 303.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 303.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 303.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 08/12/2017 | eCheck | 0 | - | 303.00 | - |
| 08/18/2017 | Returned echeck - Insufficient Funds (90468)  2017 | 190112 | 30.00 | - | 30.00 |
| 08/18/2017 | Returned echeck - Insufficient Funds (90468) | 0 | - | (303.00) | 333.00 |
| 08/31/2017 | eCheck | 0 | - | 333.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90468)  2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90468) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,804.60 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,979.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,054.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.30 | - | 2,084.90 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 2,387.90 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,162.90 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.30 | - | 3,193.20 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 3,496.20 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,271.20 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,471.20 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.30 | - | 4,501.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 4,804.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.30 | - | 4,834.80 |
| | **Total** | | **$7,288.80** | **($2,454.00)** | **$4,834.80** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | | | Date: | 2/14/2018 |
| **Transaction History** | | | | Time: | 12:12 pm |
| Worthington Condominium Association, Inc | | | | Page: | 68 |
| Transaction Detail : 1/1/2017 - 2/14/2018 | | | | | |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #305 Unit 305

**Homeowner Account:** 90469    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 303.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 303.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 303.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 08/12/2017 | eCheck | 0 | - | 303.00 | - |
| 08/18/2017 | Returned echeck - Insufficient Funds (90469)  2017 | 190112 | 30.00 | - | 30.00 |
| 08/18/2017 | Returned echeck - Insufficient Funds (90469) | 0 | - | (303.00) | 333.00 |
| 08/31/2017 | eCheck | 0 | - | 333.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90469)  2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90469) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192678 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,804.60 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,979.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194624 | 75.00 | - | 2,054.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.30 | - | 2,084.90 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 2,387.90 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,162.90 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.30 | - | 3,193.20 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 3,496.20 |
| 01/11/2018 | Remove Nov. and Dec. Leasing violation | 0 | (1,550.00) | - | 1,946.20 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.30 | - | 1,976.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 2,279.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199641 | 30.30 | - | 2,309.80 |
| | | Total | $4,763.80 | ($2,454.00) | $2,309.80 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | **Date:** | 2/14/2018 |
| | Worthington Condominium Association, Inc | | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | **Page:** | 79 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #330 Unit 330

**Homeowner Account:** 90570    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 01/11/2017 | Check # 98 | 0 | - | 425.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 425.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 03/10/2017 | eCheck | 0 | - | 425.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 04/08/2017 | eCheck | 0 | - | 425.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 05/10/2017 | eCheck | 0 | - | 425.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 425.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 425.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 08/12/2017 | eCheck | 0 | - | 425.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 09/10/2017 | eCheck | 0 | - | 425.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 425.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 462.50 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 467.50 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 842.50 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,617.50 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,792.50 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,842.50 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads 2017 | 193554 | 250.00 | - | 2,092.50 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,167.50 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,205.00 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 2,210.00 |
| 12/01/2017 | December Leasing Violation 2017 | 196772 | 500.00 | - | 2,710.00 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 3,085.00 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,860.00 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 3,910.00 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,947.50 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 3,952.50 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 4,327.50 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 4,377.50 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 275.00 | - | 4,652.50 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,852.50 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,890.00 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 4,895.00 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 5,270.00 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 5,320.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| :--- | :--- |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
| :--- | :--- |
| Time: | 12:12 pm |
| Page: | 80 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #330 Unit 330

**Homeowner Account:** 90570    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| :--- | :--- | :--- | ---: | ---: | ---: |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | $ 37.50 | $ - | $ 5,357.50 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 5.00 | - | 5,362.50 |
| | | Total | $9,187.50 | ($3,825.00) | $5,362.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.


**homeside** P R O P E R T I E S

| Transaction History | |
|---|---|
| Worthington Condominium Association, Inc | |
| Transaction Detail : 1/1/2017 - 2/14/2018 | |

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 82 |

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1962 Spectrum Circle #335 Unit 335

**Homeowner Account:** 90571   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 375.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 375.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/13/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90571) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90571) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192679 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,335.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 1,372.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,747.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 1,785.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 2,160.00 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 2,360.00 |
| 01/11/2018 | September - December Leasing Violation 2018 | 198281 | 2,500.00 | - | 4,860.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,897.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 5,272.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | 37.50 | - | 5,310.00 |
| | | **Total** | **$8,310.00** | **($3,000.00)** | **$5,310.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| | |
|---|---|
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 88 |

**Name:** WC Prime Investors, LLC  **Address:** 1962 Spectrum Circle #345 Unit 345

**Homeowner Account:** 90573  **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 196.00 | - | 196.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 623.00 |
| 03/10/2017 | eCheck | 0 | - | 623.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/10/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192882 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 1,971.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,046.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,089.40 |
| 11/18/2017 | Check # 0771 | 0 | - | 950.00 | 1,139.40 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 1,566.40 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 2,341.40 |
| 12/11/2017 | Check # 0777 | 0 | - | 950.00 | 1,391.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193624 | 427.00 | - | 1,618.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 2,593.40 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 2,793.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 2,836.10 |
| 01/29/2018 | Check # 700 | 0 | - | 950.00 | 1,886.10 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193624 | 427.00 | - | 2,313.10 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 42.70 | - | 2,355.80 |
| | | Total | $9,244.80 | ($6,889.00) | $2,355.80 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | **Date:** | 2/14/2018 |
| | Worthington Condominium Association, Inc | | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | **Page:** | 88 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #350 Unit 350

**Homeowner Account:** 90574    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 392.00 | - | 392.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 819.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 819.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/11/2018 | December Leasing Violation  2017 | 196281 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation  2018 | 196281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 196383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | **Total** | **$9,358.50** | **($4,235.00)** | **$5,123.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |  | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc |  | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |  | Page: | 91 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #355 Unit 355

**Homeowner Account:** 90575    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 525.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 525.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198261 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | Total | $9,084.50 | ($3,941.00) | $5,123.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
|---|---|
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

Date: 2/14/2018
Time: 12:12 pm
Page: 93

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #360 Unit 360

**Homeowner Account:** 90576    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 03/10/2017 | eCheck | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/10/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 2,246.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,321.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,377.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 2,935.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,710.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197288 | 55.80 | - | 3,766.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 4,324.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 5,099.40 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 5,299.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,355.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 5,913.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | 55.80 | - | 5,969.00 |
| | | Total | $10,991.00 | ($5,022.00) | $5,969.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 96 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #375 Unit 375

**Homeowner Account:** 90482    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 658.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 658.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 40.00 | - | 40.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 598.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 698.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 698.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 658.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 658.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 658.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 07/11/2017 | Check # 2789 | 0 | - | 658.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 08/12/2017 | eCheck | 0 | - | 658.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 09/10/2017 | eCheck | 0 | - | 658.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 658.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 713.80 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 10.00 | - | 723.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 1,281.80 |
| 11/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 1,381.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,456.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 1,512.60 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 10.00 | - | 1,522.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 2,080.60 |
| 12/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 2,180.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 55.80 | - | 2,236.40 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 10.00 | - | 2,246.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 2,804.40 |
| 01/01/2018 | Storage Unit Rental 2018 | 195158 | 100.00 | - | 2,904.40 |
| 01/09/2018 | Fletch-Barney Invoice# 31108- Water Leak 2018 | 198098 | 105.00 | - | 3,009.40 |
| 01/11/2018 | Remove abatement per attorney | 0 | (105.00) | - | 2,904.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198363 | 55.80 | - | 2,960.20 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198363 | 10.00 | - | 2,970.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 3,528.20 |
| 02/01/2018 | Storage Unit Rental 2018 | 195158 | 100.00 | - | 3,628.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 55.80 | - | 3,684.00 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199841 | 10.00 | - | 3,694.00 |
| | Total | | $9,656.00 | ($5,962.00) | $3,694.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | **Date:** | 2/14/2018 |
| --- | --- | --- | --- | --- |
| | Worthington Condominium Association, Inc | | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | **Page:** | 110 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #425 Unit 425

**Homeowner Account:** 90584    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 216.00 | - | 216.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 591.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 591.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/13/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90584) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90584) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,285.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,322.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 2,697.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,472.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197288 | 37.50 | - | 3,510.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 3,885.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,660.00 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,860.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,897.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 5,272.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,310.00 |
| | | **Total** | **$8,526.00** | **($3,216.00)** | **$5,310.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | Date: | 2/14/2018 |
|---|---|---|---|
| **Transaction History** | | Time: | 12:12 pm |
| Worthington Condominium Association, Inc | | Page: | 112 |
| Transaction Detail : 1/1/2017 - 2/14/2018 | | | |

**Name:** Worthington Georgia Holdings, LLC      **Address:** 1962 Spectrum Circle #430 Unit 430

**Homeowner Account:** 90585      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 473.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 473.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/13/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90585) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90585) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,285.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,322.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 2,697.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,472.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,510.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 3,885.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,660.00 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,860.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 188383 | 37.50 | - | 4,897.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 5,272.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,310.00 |
| | **Total** | | **$8,408.00** | **($3,098.00)** | **$5,310.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 114

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #435 Unit 435

**Homeowner Account:** 90586    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181696 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 395.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 395.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/13/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90586)  2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90586) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 2,335.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,410.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,447.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 2,822.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,597.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,635.00 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 4,010.00 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,785.00 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,985.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 5,022.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 5,397.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,435.00 |
| | | **Total** | **$8,455.00** | **($3,020.00)** | **$5,435.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 116

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #440 Unit 440

**Homeowner Account:** 90587     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/11/2017 | Check # 98 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 294.00 | - | 294.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 669.00 |
| 03/10/2017 | eCheck | 0 | - | 669.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/08/2017 | eCheck | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/10/2017 | eCheck | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90587) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90587) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,285.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,322.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 2,697.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,472.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 3,510.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 3,885.00 |
| 01/11/2018 | Remove leasing violation fines per attorney | 0 | (1,725.00) | - | 2,160.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 2,197.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 2,572.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 37.50 | - | 2,610.00 |
| | | Total | $5,904.00 | ($3,294.00) | $2,610.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.

 homeside
P R O P E R T I E S

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 117

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #445 Unit 445

**Homeowner Account:** 90492    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 527.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 527.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 118.00 | - | 118.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 545.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 645.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 645.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 527.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 527.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 527.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 527.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 08/12/2017 | eCheck | 0 | - | 527.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 09/10/2017 | eCheck | 0 | - | 527.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 527.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 569.70 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 579.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,006.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,781.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,956.70 |
| 11/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 2,056.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,131.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,174.40 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 2,184.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,611.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,386.40 |
| 12/01/2017 | Storage Unit Rental 2017 | 177471 | 100.00 | - | 3,486.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,529.10 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 3,539.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,966.10 |
| 01/01/2018 | Storage Unit Rental 2018 | 195158 | 100.00 | - | 4,066.10 |
| 01/11/2018 | December Leasing Violation  2017 | 196281 | 775.00 | - | 4,841.10 |
| 01/11/2018 | January Leasing Violation (8 days at $25.00 per day)  2018 | 196281 | 200.00 | - | 5,041.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 196383 | 42.70 | - | 5,083.80 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 196383 | 10.00 | - | 5,093.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,520.80 |
| 02/01/2018 | Storage Unit Rental 2018 | 195158 | 100.00 | - | 5,620.80 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | **Date:** | 2/14/2018 |
|---|---|---|---|
| **Transaction History** | | **Time:** | 12:12 pm |
| Worthington Condominium Association, Inc | | **Page:** | 115 |
| Transaction Detail : 1/1/2017 - 2/14/2018 | | | |

**Name:** Worthington Georgia Holdings, LLC      **Address:** 1960 Spectrum Circle #445 Unit 445

**Homeowner Account:** 90492      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | $ 42.70 | $ - | $ 5,663.50 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199641 | 10.00 | - | 5,673.50 |
| | | **Total** | **$10,534.50** | **($4,861.00)** | **$5,673.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**homeside**
P R O P E R T I E S
An Associa® Company

**Transaction History**
**Worthington Condominium Association, Inc**
**Transaction Detail : 1/1/2017 - 2/14/2018**

Date: 2/14/2018
Time: 12:12 pm
Page: 119

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #445 Unit 445

**Homeowner Account:** 90588    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| | Previous Balance | | $640.00 | | $ 640.00 |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,067.00 |
| 01/11/2017 | Check # 98 | 0 | - | 1,067.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 784.00 | - | 784.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,211.00 |
| 03/10/2017 | eCheck | 0 | - | 1,211.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/10/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 971.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,014.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,441.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 1,484.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 1,911.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 1,953.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 2,380.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 2,423.50 |
| | | **Total** | **$7,690.50** | **($5,267.00)** | **$2,423.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| --- | --- |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| | |
| --- | --- |
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 120 |

**Name:** Worthington Georgia Holdings, LLC     **Address:** 1960 Spectrum Circle #450 Unit 450

**Homeowner Account:** 90493     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181506 | 118.00 | - | 118.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 545.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 545.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | Total | $9,084.50 | ($3,961.00) | $5,123.50 |



| | **Transaction History** | | **Date:** | 2/14/2018 |
|---|---|---|---|---|
| | Worthington Condominium Association, Inc | | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | **Page:** | 121 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #450 Unit 450

**Homeowner Account:** 90589    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 427.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 42.70 | - | 469.70 |
| 08/31/2017 | eCheck | 0 | - | 469.70 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads  2017 | 193554 | 250.00 | - | 1,146.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,221.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,264.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,691.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197288 | 42.70 | - | 1,734.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 2,161.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 2,361.10 |
| 01/11/2018 | September - December Leasing Violation  2017 | 198281 | 2,500.00 | - | 4,861.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,903.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,330.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,373.50 |
| | | **Total** | **$9,259.20** | **($3,885.70)** | **$5,373.50** |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



| | Transaction History | | | | Date: | 2/14/2018 |
| --- | --- | --- | --- | --- | --- | --- |
| | Worthington Condominium Association, Inc | | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | Page: | 123 |

**Name:** Worthington Georgia Holdings, LLC      **Address:** 1960 Spectrum Circle #455 Unit 455

**Homeowner Account:** 90494      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 239.00 | - | 239.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 666.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 666.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/08/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192662 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 971.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,014.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 1,441.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 1,484.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 1,911.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 2,686.10 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 2,886.10 |
| 01/11/2018 | November Leasing Violation  2017 | 198281 | 775.00 | - | 3,661.10 |
| 01/11/2018 | October Leasing Violation  2017 | 198281 | 775.00 | - | 4,436.10 |
| 01/11/2018 | September Leasing Violation  2017 | 198281 | 175.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,123.50 |
| | | Total | $9,205.50 | ($4,082.00) | $5,123.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | | |
| --- | --- | --- | --- | --- | --- |
| | Worthington Condominium Association, Inc | | | Date: | 2/14/2018 |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Time: | 12:12 pm |
| | | | | Page: | 124 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #455 Unit 455

**Homeowner Account:** 90590    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487874356 | 0 | - | 427.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 03/10/2017 | eCheck | 0 | - | 427.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/04/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192882 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 1,971.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,046.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,089.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,516.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,291.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,334.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,761.10 |
| 01/11/2018 | December Leasing Violation  2017 | 196281 | 775.00 | - | 4,536.10 |
| 01/11/2018 | January Leasing Violation  2018 | 196281 | 200.00 | - | 4,736.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,778.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,205.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,248.50 |
| | | Total | $9,091.50 | ($3,843.00) | $5,248.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.


homeside
PROPERTIES
An Associa® Company

| **Transaction History** |
|---|
| Worthington Condominium Association, Inc |
| Transaction Detail : 1/1/2017 - 2/14/2018 |

Date: 2/14/2018
Time: 12:12 pm
Page: 125

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #460 Unit 460

**Homeowner Account:** 90495    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 558.00 | - |
| 02/13/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 98.00 | - | 98.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 656.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 656.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,196.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,252.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 2,810.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,585.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,641.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 4,199.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,974.40 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 5,174.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,230.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 5,788.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 55.80 | - | 5,844.00 |
| | | **Total** | **$10,964.00** | **($5,120.00)** | **$5,844.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**homeside** P R O P E R T I E S
An Associa® Company

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| | |
|---|---|
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 128 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #465 Unit 465

**Homeowner Account:** 90592    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 40.00 | - | 40.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 467.00 |
| 03/08/2017 | Check # 2238 | 0 | - | 467.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 42.70 | - | 469.70 |
| 08/31/2017 | eCheck | 0 | - | 469.70 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/01/2018 | December Leasing Violation  2017 | 196281 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation  2018 | 196281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 196383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199641 | 42.70 | - | 5,123.50 |
| | | **Total** | **$9,049.20** | **($3,925.70)** | **$5,123.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | | | Date: | 2/14/2018 |
|---|---|---|---|---|---|
| **Transaction History** | | | | Time: | 12:12 pm |
| Worthington Condominium Association, Inc | | | | Page: | 129 |
| Transaction Detail : 1/1/2017 - 2/14/2018 | | | | | |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #475 Unit 475

**Homeowner Account:** 90497    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 658.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 658.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 658.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 658.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 658.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 658.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 658.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 08/12/2017 | eCheck | 0 | - | 658.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 09/10/2017 | eCheck | 0 | - | 658.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 713.80 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 723.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,281.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,056.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,231.80 |
| 11/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 2,331.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,406.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,462.60 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 2,472.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 3,030.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,805.60 |
| 12/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 3,905.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,961.40 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 3,971.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,529.40 |
| 01/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 4,629.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,404.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,604.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,660.20 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 10.00 | - | 5,670.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 6,228.20 |
| 02/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 6,328.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,384.00 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 10.00 | - | 6,394.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc.
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 130

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #475 Unit 475

**Homeowner Account:** 90497    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| | | Total | $12,316.00 | ($5,922.00) | $6,394.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | **Date:** | 2/14/2018 |
| --- | --- | --- | --- |
| | Worthington Condominium Association, Inc | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | **Page:** | 136 |

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #505 Unit 505

**Homeowner Account:** 90595     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 303.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 303.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 40.00 | - | 40.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 343.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 343.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 30.30 | - | 333.30 |
| 08/31/2017 | eCheck | 0 | - | 333.30 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90595)  2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90595) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,104.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.30 | - | 1,134.90 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,437.90 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.30 | - | 1,468.20 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 1,771.20 |
| 01/11/2018 | Leasing Violation - January  2018 | 198281 | 200.00 | - | 1,971.20 |
| 01/11/2018 | Leasing Violations September - December  2017 | 198281 | 2,500.00 | - | 4,471.20 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.30 | - | 4,501.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 303.00 | - | 4,804.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.30 | - | 4,834.80 |
| | | **Total** | **$7,329.10** | **($2,494.30)** | **$4,834.80** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | Date: | 2/14/2018 |
|---|---|---|---|
| | Worthington Condominium Association, Inc | Time: | 12:13 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | Page: | 137 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #510 Unit 510

**Homeowner Account:** 90500    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 305.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 305.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 08/13/2017 | eCheck | 0 | - | 305.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90500)  2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90500) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,811.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,986.00 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 2,111.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,186.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.50 | - | 2,216.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 305.00 | - | 2,521.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196821 | 775.00 | - | 3,296.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.50 | - | 3,327.00 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 305.00 | - | 3,632.00 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,407.00 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,607.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,637.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 305.00 | - | 4,942.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 30.50 | - | 4,973.00 |
| | | Total | $7,413.00 | ($2,440.00) | $4,973.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
|---|---|
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 142 |

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1962 Spectrum Circle #520 Unit 520

**Homeowner Account:** 90598   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 305.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 325.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 325.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 08/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 189735 | 30.50 | - | 335.50 |
| 08/31/2017 | eCheck | 0 | - | 335.50 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90598) 2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90598) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,811.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,986.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,061.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 30.50 | - | 2,091.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 2,396.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196821 | 775.00 | - | 3,171.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 30.50 | - | 3,202.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 3,507.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,282.00 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,482.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,512.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 4,817.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 30.50 | - | 4,848.00 |
| | | Total | $7,338.50 | ($2,490.50) | $4,848.00 |



| Date | | |
|---|---|---|
| Date: | 2/14/2018 | |
| Time: | 12:12 pm | |
| Page: | 144 | |

**Transaction History**
**Worthington Condominium Association, Inc**
**Transaction Detail : 1/1/2017 - 2/14/2018**

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #525 Unit 525

**Homeowner Account:** 90599    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 375.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 375.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 37.50 | - | 412.50 |
| 08/31/2017 | eCheck | 0 | - | 412.50 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90599)  2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90599) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,035.00 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,210.00 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads  2017 | 193554 | 250.00 | - | 2,460.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,535.00 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 2,572.50 |
| 12/01/2017 | December Leasing Violation  2017 | 196772 | 500.00 | - | 3,072.50 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 3,447.50 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,222.50 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 4,260.00 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 4,635.00 |
| 01/11/2018 | Additional December Leasing Violation  2017 | 198281 | 275.00 | - | 4,910.00 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,110.00 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 5,147.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 5,522.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,560.00 |
| | **Total** | | **$8,597.50** | **($3,037.50)** | **$5,560.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
|---|---|
| | Worthington Condominium Association, inc |
| | Transaction Detail : 1/1/2017 ~ 2/14/2018 |

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 148 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #535 Unit 535

**Homeowner Account:** 90601    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/11/2017 | Check # 98 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/06/2017 | Check # 487674356 | 0 | - | 375.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 03/10/2017 | eCheck | 0 | - | 375.00 | - |
| 03/15/2017 | Noise Complaint 2017 | 183511 | 150.00 | - | 150.00 |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 525.00 |
| 04/08/2017 | eCheck | 0 | - | 525.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/10/2017 | eCheck | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90601) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90601) | 0 | - | (375.00) | 442.50 |
| 09/27/2017 | My Worthington, Inc. Invoice# 1067 - Infestation Pest Control 2017 | 191698 | 205.00 | - | 647.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,022.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 1,060.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 1,090.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,465.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,540.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 1,577.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,952.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 1,990.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 2,365.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 2,402.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 2,777.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 37.50 | - | 2,815.00 |
| | | Total | $5,965.00 | ($3,150.00) | $2,815.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.

 **homeside** P R O P E R T I E S
*An Associa® Company*

**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 150

**Name:** WC Prime Investors, LLC   **Address:** 1962 Spectrum Circle #540 Unit 540

**Homeowner Account:** 90602   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | $ 375.00 | $ - | $ 375.00 |
| 04/26/2017 | Check # 060039 | 0 | - | 750.00 | (375.00) |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2762 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/10/2017 | eCheck | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90602) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90602) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192662 | 37.50 | - | 855.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 885.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,260.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,335.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 1,372.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,747.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 1,785.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193624 | 375.00 | - | 2,160.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198363 | 37.50 | - | 2,197.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193624 | 375.00 | - | 2,572.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | 37.50 | - | 2,610.00 |
| | | **Total** | **$4,485.00** | **($1,875.00)** | **$2,610.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | | |
|---|---|---|---|---|---|
| | Worthington Condominium Association, Inc | | Date: | 2/14/2018 | |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Time: | 12:12 pm | |
| | | | Page: | 164 | |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #550 Unit 550

**Homeowner Account:** 90604    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 236.00 | - | 236.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 663.00 |
| 03/10/2017 | eCheck | 0 | - | 663.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/10/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 1,971.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194824 | 75.00 | - | 2,046.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 2,089.40 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 2,516.40 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,291.40 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 3,334.10 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 3,761.10 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,536.10 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 4,736.10 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 4,778.80 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 5,205.80 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,248.50 |
| | | Total | $9,327.50 | ($4,079.00) | $5,248.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**homeside**
PROPERTIES
An Associa® Company

**Transaction History**
Worthington Condominium Association, Inc.
Transaction Detail : 1/1/2017 - 2/14/2018

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 166 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #555 Unit 555

**Homeowner Account:** 90605    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 535.00 | - | 535.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 962.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 962.00 | |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/06/2017 | violation fine - dumptser 2017 | 187279 | 500.00 | - | 927.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | 500.00 |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 927.00 |
| 08/02/2017 | Entering pool after hours 2017 | 189310 | 100.00 | - | 1,027.00 |
| 08/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 189735 | 42.70 | - | 1,069.70 |
| 08/31/2017 | eCheck | 0 | - | 469.70 | 600.00 |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 1,027.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | 600.00 |
| 09/26/2017 | MyWorthington Invoice# 1068-Infestation Pest Control 2017 | 191698 | 205.00 | - | 805.00 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 1,232.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 42.70 | - | 1,274.70 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 1,304.70 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 1,731.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,806.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,849.40 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 2,276.40 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 2,319.10 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 2,746.10 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 2,946.10 |
| 01/11/2018 | September - December Leasing Violation 2017 | 198281 | 2,500.00 | - | 5,446.10 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 5,488.80 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 5,915.80 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,958.50 |
| | | Total | $10,379.20 | ($4,420.70) | $5,958.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| --- | --- |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
| --- | --- |
| Time: | 12:12 pm |
| Page: | 155 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #560 Unit 560

**Homeowner Account:** 90606    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 03/10/2017 | eCheck | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/04/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2766 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 5 Sprinkler Heads  2017 | 193554 | 625.00 | - | 2,746.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,821.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,877.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 3,435.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,210.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 4,266.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,824.40 |
| 01/11/2018 | December Leasing Violation  2017 | 196281 | 775.00 | - | 5,599.40 |
| 01/11/2018 | January Leasing Violation  2018 | 196281 | 200.00 | - | 5,799.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,855.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 6,413.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,469.00 |
| | | **Total** | **$11,491.00** | **($5,022.00)** | **$6,469.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 181

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #575 Unit 575

**Homeowner Account:** 90512    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2780 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/13/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,196.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,252.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 2,810.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,585.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,641.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 4,199.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,974.40 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 5,174.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,230.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 5,788.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 55.80 | - | 5,844.00 |
|  | **Total** |  | **$10,886.00** | **($5,022.00)** | **$5,844.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc. | | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | Page: | 162 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #575 Unit 575

**Homeowner Account:** 90608    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 40.00 | - | 40.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 598.00 |
| 03/10/2017 | eCheck | 0 | - | 598.00 | |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/10/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 558.00 | - |
| 06/16/2017 | Water clean up from washer hook up 2017 | 187064 | 52.00 | - | 52.00 |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 610.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 610.00 | - |
| 07/26/2017 | Hallway Repair after flood 2017 | 189046 | 3,051.14 | - | 3,051.14 |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 3,609.14 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | 3,051.14 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 55.80 | - | 3,106.94 |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 3,664.94 |
| 09/10/2017 | eCheck | 0 | - | 613.80 | 3,051.14 |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 191099 | 55.80 | - | 3,106.94 |
| 09/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 191326 | 30.00 | - | 3,136.94 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 3,694.94 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 3,750.74 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 4,308.74 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 4,383.74 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 4,439.54 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 558.00 | - | 4,997.54 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 5,053.34 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 5,611.34 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,667.14 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 558.00 | - | 6,225.14 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,280.94 |
| | | **Total** | **$11,450.74** | **($5,169.80)** | **$6,280.94** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | Date: | 2/14/2018 |
| homeside PROPERTIES | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 155 |

**Name:** Worthington Georgia Holdings, LLC        **Address:** 1962 Spectrum Circle #605 Unit 605

**Homeowner Account:** 90610        **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 303.00 | |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 303.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 303.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 303.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 303.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 303.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 303.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 189735 | 30.30 | - | 333.30 |
| 08/31/2017 | eCheck | 0 | - | 333.30 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 303.00 |
| 09/10/2017 | eCheck | 0 | - | 303.00 | - |
| 09/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192582 | 30.30 | - | 30.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90610)  2017 | 191233 | 30.00 | - | 60.30 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90610) | 0 | - | (303.00) | 363.30 |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 666.30 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 30.30 | - | 696.60 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee  2017 | 192679 | 30.00 | - | 726.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 1,029.60 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,804.60 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,979.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,054.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 30.30 | - | 2,084.90 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 303.00 | - | 2,387.90 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,162.90 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 30.30 | - | 3,193.20 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193624 | 303.00 | - | 3,496.20 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,271.20 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days  2018 | 198281 | 200.00 | - | 4,471.20 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 30.30 | - | 4,501.50 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193624 | 303.00 | - | 4,804.50 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199641 | 30.30 | - | 4,834.80 |
| | | **Total** | **$7,289.10** | **($2,454.30)** | **$4,834.80** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 188 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #610 Unit 610

**Homeowner Account:** 90611    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 01/11/2017 | Check # 96 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 305.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 196.00 | - | 196.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 501.00 |
| 03/10/2017 | eCheck | 0 | - | 501.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 04/08/2017 | eCheck | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 05/04/2017 | eCheck | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 08/12/2017 | eCheck | 0 | - | 305.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192562 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90611) 2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90611) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 1,811.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 1,986.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,061.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 30.50 | - | 2,091.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 2,396.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 3,171.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 30.50 | - | 3,202.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 3,507.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 4,282.00 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 4,482.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,512.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 4,817.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 30.50 | - | 4,848.00 |
| | | **Total** | **$7,484.00** | **($2,636.00)** | **$4,848.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 172 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #620 Unit 620

**Homeowner Account:** 90613    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 305.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 305.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 305.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 305.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 305.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 305.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 305.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 08/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 189735 | 30.50 | - | 335.50 |
| 08/31/2017 | eCheck | 0 | - | 335.50 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 305.00 |
| 09/10/2017 | eCheck | 0 | - | 305.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 30.50 | - | 30.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90613) 2017 | 191233 | 30.00 | - | 60.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90613) | 0 | - | (305.00) | 365.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 670.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 30.50 | - | 701.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 731.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 1,036.00 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,111.00 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 30.50 | - | 1,141.50 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 305.00 | - | 1,446.50 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 2,221.50 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 30.50 | - | 2,252.00 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 2,557.00 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 3,332.00 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 3,532.00 |
| 01/11/2018 | October Leasing Violation 2017 | 198281 | 775.00 | - | 4,307.00 |
| 01/11/2018 | September Leasing Violation 2017 | 198281 | 175.00 | - | 4,482.00 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 30.50 | - | 4,512.50 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 305.00 | - | 4,817.50 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 30.50 | - | 4,848.00 |
| | | **Total** | **$7,318.50** | **($2,470.50)** | **$4,848.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History |
| :--: | :--: |
| | Worthington Condominium Association, Inc |
| | Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 181 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1980 Spectrum Circle #640 Unit 640

**Homeowner Account:** 90521    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 475.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 475.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 395.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 495.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 495.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 475.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 475.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 475.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 475.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 08/13/2017 | eCheck | 0 | - | 475.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 09/10/2017 | eCheck | 0 | - | 475.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 375.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 475.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 37.50 | - | 512.50 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 522.50 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 897.50 |
| 11/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 997.50 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,072.50 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 37.50 | - | 1,110.00 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 1,120.00 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 375.00 | - | 1,495.00 |
| 12/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 1,595.00 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 37.50 | - | 1,632.50 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 1,642.50 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 2,017.50 |
| 01/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 2,117.50 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 2,317.50 |
| 01/11/2018 | September - December ($25.00 per day)  2017 | 198281 | 2,500.00 | - | 4,817.50 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 37.50 | - | 4,855.00 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 10.00 | - | 4,865.00 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 375.00 | - | 5,240.00 |
| 02/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 5,340.00 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 37.50 | - | 5,377.50 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 10.00 | - | 5,387.50 |
| | | **Total** | **$9,682.50** | **($4,295.00)** | **$5,387.50** |

CINCSystems, Inc. Copyright 2018 .  All rights reserved.



| | | Transaction History | | | Date: | 2/14/2018 |
| | | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 182 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #640 Unit 640

**Homeowner Account:** 90617    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 01/11/2017 | Check # 98 | 0 | - | 375.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 02/06/2017 | Check # 487674356 | 0 | - | 375.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 118.00 | - | 118.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 493.00 |
| 03/10/2017 | eCheck | 0 | - | 493.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 04/08/2017 | eCheck | 0 | - | 375.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 05/04/2017 | eCheck | 0 | - | 375.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 06/12/2017 | Check # 2781 | 0 | - | 375.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 375.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 08/12/2017 | eCheck | 0 | - | 375.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 375.00 |
| 09/10/2017 | eCheck | 0 | - | 375.00 | - |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192582 | 37.50 | - | 37.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90617) 2017 | 191233 | 30.00 | - | 67.50 |
| 09/15/2017 | Returned echeck - Insufficient Funds (90617) | 0 | - | (375.00) | 442.50 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 817.50 |
| 10/05/2017 | Fletch-Barney, LLC Invoice# 30468-Water Leak 2017 | 192274 | 300.00 | - | 1,117.50 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 37.50 | - | 1,155.00 |
| 10/17/2017 | Specific Assmt - Collection Letter Fee 2017 | 192879 | 30.00 | - | 1,185.00 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 1,560.00 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,335.00 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,510.00 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 2,635.00 |
| 11/06/2017 | Fire Systems Invoice# IN00033031 - After hours service call 2017 | 193638 | 637.06 | - | 3,272.06 |
| 11/06/2017 | For staff labor during the event and ensuing fire watch 2017 | 193638 | 126.00 | - | 3,398.06 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 3,473.06 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 37.50 | - | 3,510.56 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 375.00 | - | 3,885.56 |
| 12/01/2017 | November Leasing Violation 2017 | 196821 | 775.00 | - | 4,660.56 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 37.50 | - | 4,698.06 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 5,073.06 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 5,848.06 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 6,048.06 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 37.50 | - | 6,085.56 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 375.00 | - | 6,460.56 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 37.50 | - | 6,498.06 |
| | | **Total** | **$9,616.06** | **($3,118.00)** | **$6,498.06** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 184 |

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #645 Unit 645

**Homeowner Account:** 90618     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/11/2017 | Check # 98 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 427.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 03/10/2017 | eCheck | 0 | - | 427.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/08/2017 | eCheck | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/04/2017 | eCheck | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 427.00 | - |
| 07/26/2017 | For gate repair 2017 | 189046 | 3,112.97 | - | 3,112.97 |
| 07/26/2017 | Violation Fine - Gate 2017 | 189046 | 1,000.00 | - | 4,112.97 |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 4,539.97 |
| 08/12/2017 | eCheck | 0 | - | 427.00 | 4,112.97 |
| 08/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 189735 | 42.70 | - | 4,155.67 |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 4,582.67 |
| 09/10/2017 | eCheck | 0 | - | 469.70 | 4,112.97 |
| 09/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 191099 | 42.70 | - | 4,155.67 |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 4,582.67 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192662 | 42.70 | - | 4,625.37 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 5,052.37 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 5,827.37 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 6,002.37 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 6,077.37 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 6,120.07 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 6,547.07 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 7,322.07 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 7,364.77 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 7,791.77 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 8,566.77 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 8,766.77 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 196383 | 42.70 | - | 8,809.47 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 9,236.47 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199641 | 42.70 | - | 9,279.17 |
| | | Total | $13,164.87 | ($3,885.70) | $9,279.17 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.

 **homeside** P R O P E R T I E S

| | Transaction History | | | | |
|---|---|---|---|---|---|
| | Worthington Condominium Association, Inc. | | | | |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | | |

Date: 2/14/2018
Time: 12:12 pm
Page: 186

**Name:** Worthington Georgia Holdings, LLC   **Address:** 1962 Spectrum Circle #650 Unit 650

**Homeowner Account:** 90619   **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 477.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 477.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 477.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 477.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 477.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 477.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 477.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 08/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 189735 | 42.70 | - | 519.70 |
| 08/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 189735 | 5.00 | - | 524.70 |
| 08/31/2017 | eCheck | 0 | - | 524.70 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 09/10/2017 | eCheck | 0 | - | 477.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 427.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 477.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 42.70 | - | 519.70 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 524.70 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 951.70 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,001.70 |
| 11/03/2017 | Sprinkler Repairs - Replace 2 Sprinkler Heads 2017 | 193554 | 250.00 | - | 1,251.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,326.70 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 42.70 | - | 1,369.40 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 1,374.40 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 427.00 | - | 1,801.40 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,851.40 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 42.70 | - | 1,894.10 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 1,899.10 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 2,326.10 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 2,376.10 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 2,576.10 |
| 01/11/2018 | September - December Leasing Violation 2017 | 198281 | 2,500.00 | - | 5,076.10 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 42.70 | - | 5,118.80 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 5,123.80 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 427.00 | - | 5,550.80 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 5,600.80 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 42.70 | - | 5,643.50 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199841 | 5.00 | - | 5,648.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | Page: | 187 |

**Name:** Worthington Georgia Holdings, LLC     **Address:** 1962 Spectrum Circle #650 Unit 650

**Homeowner Account:** 90619     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| | | Total | $9,989.20 | ($4,340.70) | $5,648.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | |
|---|---|---|---|---|
| | Worthington Condominium Association, Inc | | Date: | 2/14/2018 |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Time: | 12:12 pm |
| | | | Page: | 189 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1962 Spectrum Circle #655 Unit 655

**Homeowner Account:** 90620    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 427.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 427.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 120.00 | - | 120.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 547.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 547.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 427.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 427.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 427.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 427.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 08/13/2017 | Member Assessments - Regular  (Delinquent Fee)  2017 | 189735 | 42.70 | - | 469.70 |
| 08/31/2017 | eCheck | 0 | - | 469.70 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 09/10/2017 | eCheck | 0 | - | 427.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 427.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee)  2017 | 192682 | 42.70 | - | 469.70 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 896.70 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,671.70 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 1,846.70 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,921.70 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee)  2017 | 194949 | 42.70 | - | 1,964.40 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 427.00 | - | 2,391.40 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,166.40 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee)  2017 | 197298 | 42.70 | - | 3,209.10 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 3,636.10 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,411.10 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days  2018 | 198281 | 200.00 | - | 4,611.10 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee)  2018 | 198383 | 42.70 | - | 4,653.80 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 427.00 | - | 5,080.80 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee)  2018 | 199841 | 42.70 | - | 5,123.50 |
| | | Total | $9,129.20 | ($4,005.70) | $5,123.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 – 2/14/2018 | | Page: | 190 |

**Name:** WC Prime Investors, LLC    **Address:** 1960 Spectrum Circle #660 Unit 660

**Homeowner Account:** 90525    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 03/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 03/10/2017 | eCheck | 0 | - | 558.00 | - |
| 04/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 05/04/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments – Regular (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 1,296.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,371.80 |
| 11/13/2017 | Member Assessments – Regular (Delinquent Fee) 2017 | 194949 | 55.80 | - | 1,427.60 |
| 12/01/2017 | Member Assessments – Regular 2017 | 177174 | 558.00 | - | 1,985.60 |
| 12/13/2017 | Member Assessments – Regular (Delinquent Fee) 2017 | 197298 | 55.80 | - | 2,041.40 |
| 01/01/2018 | Member Assessments – Regular 2018 | 193824 | 558.00 | - | 2,599.40 |
| 01/11/2018 | September - October ($25.00 per day) 2017 | 198281 | 950.00 | - | 3,549.40 |
| 01/13/2018 | Member Assessments – Regular (Delinquent Fee) 2018 | 198383 | 55.80 | - | 3,605.20 |
| 02/01/2018 | Member Assessments – Regular 2018 | 193824 | 558.00 | - | 4,163.20 |
| 02/13/2018 | Member Assessments – Regular (Delinquent Fee) 2018 | 199841 | 55.80 | - | 4,219.00 |
| | | **Total** | **$9,241.00** | **($5,022.00)** | **$4,219.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | | Date: | 2/14/2018 |
|---|---|---|---|---|
| **Transaction History** | | | Time: | 12:12 pm |
| Worthington Condominium Association, Inc | | | Page: | 191 |
| Transaction Detail : 1/1/2017 - 2/14/2018 | | | | |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #660 Unit 660

**Homeowner Account:** 90621    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 01/11/2017 | Check # 98 | 0 | - | 658.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 658.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181598 | 161.00 | - | 161.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 719.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 819.00 |
| 03/10/2017 | eCheck | 0 | - | 819.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 04/06/2017 | eCheck | 0 | - | 658.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 05/04/2017 | eCheck | 0 | - | 658.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 658.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 658.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 08/12/2017 | eCheck | 0 | - | 658.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 09/10/2017 | eCheck | 0 | - | 658.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 658.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 713.80 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 723.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,281.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,056.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,231.80 |
| 11/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 2,331.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 4 Sprinkler Heads  2017 | 193554 | 500.00 | - | 2,831.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,906.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,962.60 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 2,972.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 3,530.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,305.60 |
| 12/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 4,405.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 4,461.40 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 4,471.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193624 | 558.00 | - | 5,029.40 |
| 01/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 5,129.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,904.40 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days  2018 | 198281 | 200.00 | - | 6,104.40 |
| 01/11/2018 | Returned Payment Fee - NSF  2017 | 198281 | 30.00 | - | 6,134.40 |
| 01/11/2018 | Specific Assmt - Collection Letter Fee  2017 | 198281 | 30.00 | - | 6,164.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 6,220.20 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 10.00 | - | 6,230.20 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:13 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 192 |

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #660 Unit 660

**Homeowner Account:** 90621    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | $ 558.00 | $ - | $ 6,788.20 |
| 02/01/2018 | Storage Unit Rental  2018 | 195156 | 100.00 | - | 6,888.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 6,944.00 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 10.00 | - | 6,954.00 |
| | | Total | $13,037.00 | ($6,083.00) | $6,954.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | | |
|---|---|---|
| **Transaction History** | Date: | 2/14/2018 |
| Worthington Condominium Association, Inc. | Time: | 12:12 pm |
| Transaction Detail : 1/1/2017 - 2/14/2018 | Page: | 195 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #675 Unit 675

**Homeowner Account:** 90527    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 558.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 578.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 578.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/13/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,196.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,252.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 2,810.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,585.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,641.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,199.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 4,974.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,174.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,230.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 5,788.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 55.80 | - | 5,844.00 |
| | **Total** | | **$10,886.00** | **($5,042.00)** | **$5,844.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | | Page: | 196 |

**Name:** WC Prime Investors, LLC  **Address:** 1962 Spectrum Circle #675 Unit 675

**Homeowner Account:** 90623  **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 01/11/2017 | Check # 98 | 0 | - | 558.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 558.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 423.00 | - | 423.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 981.00 |
| 03/10/2017 | eCheck | 0 | - | 981.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 04/08/2017 | eCheck | 0 | - | 558.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 05/04/2017 | eCheck | 0 | - | 558.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 558.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 558.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 08/12/2017 | eCheck | 0 | - | 558.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 09/10/2017 | eCheck | 0 | - | 558.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 558.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 55.80 | - | 613.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 1,171.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 1,946.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,121.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 2,246.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,321.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 55.80 | - | 2,377.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 558.00 | - | 2,935.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,710.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 55.80 | - | 3,766.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 4,324.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,099.40 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days  2018 | 198281 | 200.00 | - | 5,299.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 55.80 | - | 5,355.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 558.00 | - | 5,913.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199341 | 55.80 | - | 5,969.00 |
| | | **Total** | **$11,414.00** | **($5,445.00)** | **$5,969.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | |
|---|---|---|
| | Worthington Condominium Association, Inc | |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | |

**Date:** 2/14/2018  
**Time:** 12:12 pm  
**Page:** 197

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #700 Unit 700

**Homeowner Account:** 90528    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 973.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 973.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 239.00 | - | 239.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 1,212.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 1,212.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 973.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 973.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 973.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 973.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 08/13/2017 | eCheck | 0 | - | 973.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 09/10/2017 | eCheck | 0 | - | 973.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 973.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 97.30 | - | 1,070.30 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 2,043.30 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,818.30 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,993.30 |
| 11/03/2017 | Sprinkler Repairs - Replace 3 Sprinkler Heads  2017 | 193554 | 375.00 | - | 3,368.30 |
| 11/13/2017 | HSP Collection Processing Fee - Presult  2017 | 194924 | 75.00 | - | 3,443.30 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 97.30 | - | 3,540.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 973.00 | - | 4,513.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 5,288.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 97.30 | - | 5,385.90 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 973.00 | - | 6,358.90 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 7,133.90 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 7,333.90 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 97.30 | - | 7,431.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 973.00 | - | 8,404.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199641 | 97.30 | - | 8,501.50 |
| | | **Total** | **$17,497.50** | **($8,996.00)** | **$8,501.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History<br>Worthington Condominium Association, Inc<br>Transaction Detail : 1/1/2017 – 2/14/2018 | | Date: 2/14/2018<br>Time: 12:12 pm<br>Page: 196 |
|---|---|---|---|

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #700 Unit 700

**Homeowner Account:** 90624     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 01/11/2017 | Check # 98 | 0 | - | 1,023.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 1,023.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 570.00 | - | 570.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 1,543.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,593.00 |
| 03/10/2017 | eCheck | 0 | - | 1,593.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 04/08/2017 | eCheck | 0 | - | 1,023.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 05/04/2017 | eCheck | 0 | - | 1,023.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 1,023.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 1,023.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 08/12/2017 | eCheck | 0 | - | 1,023.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 09/10/2017 | eCheck | 0 | - | 1,023.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 97.30 | - | 1,120.30 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 1,125.30 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 2,098.30 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,873.30 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 3,048.30 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 3,098.30 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 3,173.30 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 97.30 | - | 3,270.60 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 3,275.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 4,248.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196821 | 775.00 | - | 5,023.60 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 5,073.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 97.30 | - | 5,170.90 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 5,175.90 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 6,148.90 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 6,198.90 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 6,973.90 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 7,173.90 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 97.30 | - | 7,271.20 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 7,276.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 8,249.20 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 8,299.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 97.30 | - | 8,396.50 |

CiNCSystems, Inc. Copyright 2018 . All rights reserved.



| Transaction History |
|---|
| Worthington Condominium Association, Inc |
| Transaction Detail : 1/1/2017 - 2/14/2018 |

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 199 |

**Name:** WC Prime Investors, LLC      **Address:** 1962 Spectrum Circle #700 Unit 700

**Homeowner Account:** 90624      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199641 | $ 5.00 | $ - | $ 8,401.50 |
| | | Total | $18,178.50 | ($9,777.00) | $8,401.50 |



| | **Transaction History** | **Date:** | 2/14/2018 |
| --- | --- | --- | --- |
| homeside | Worthington Condominium Association, Inc | **Time:** | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | **Page:** | 200 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #705 Unit 705

**Homeowner Account:** 90529    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
| --- | --- | --- | --- | --- | --- |
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 1,023.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 1,023.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 1,023.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 1,023.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 1,023.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 1,023.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 1,023.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 08/13/2017 | eCheck | 0 | - | 1,023.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 09/10/2017 | eCheck | 0 | - | 1,023.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 97.30 | - | 1,120.30 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 1,125.30 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 2,098.30 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,873.30 |
| 11/01/2017 | September Leasing Violation 2017 | 193640 | 175.00 | - | 3,048.30 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 3,098.30 |
| 11/03/2017 | Sprinkler Repairs - Replace 7 Sprinkler Heads 2017 | 193554 | 875.00 | - | 3,973.30 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 4,048.30 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 97.30 | - | 4,145.60 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 4,150.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 5,123.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 5,898.60 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 5,948.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 97.30 | - | 6,045.90 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 6,050.90 |
| 12/15/2017 | Fletch-Barney Invoice# 30884-Unclog drain 2017 | 197339 | 235.00 | - | 6,285.90 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 7,258.90 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 7,308.90 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 8,083.90 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 8,283.90 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 97.30 | - | 8,381.20 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 8,386.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 9,359.20 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 9,409.20 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
**Worthington Condominium Association, Inc**
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 201

**Name:** Worthington Georgia Holdings, LLC     **Address:** 1960 Spectrum Circle #705 Unit 705

**Homeowner Account:** 90529     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | $97.30 | $- | $9,506.50 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 5.00 | - | 9,511.50 |
| | | **Total** | **$18,718.50** | **($9,207.00)** | **$9,511.50** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | Transaction History | | Date: | 2/14/2018 |
| | Worthington Condominium Association, Inc | | Time: | 12:12 pm |
| | Transaction Detail : 1/1/2017 - 2/14/2018 | | Page: | 202 |

**Name:** WC Prime Investors, LLC  **Address:** 1962 Spectrum Circle #705 Unit 705

**Homeowner Account:** 90625  **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 01/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 01/11/2017 | Check # 98 | 0 | - | 1,023.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 02/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 1,023.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 138.00 | - | 138.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 1,111.00 |
| 03/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,161.00 |
| 03/10/2017 | eCheck | 0 | - | 1,161.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 04/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 04/08/2017 | eCheck | 0 | - | 1,023.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 05/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 05/04/2017 | eCheck | 0 | - | 1,023.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 06/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 1,023.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 07/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 1,023.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 08/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 08/12/2017 | eCheck | 0 | - | 1,023.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 09/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 09/10/2017 | eCheck | 0 | - | 1,023.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 973.00 |
| 10/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 1,023.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 97.30 | - | 1,120.30 |
| 10/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 192682 | 5.00 | - | 1,125.30 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 2,098.30 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,873.30 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 3,048.30 |
| 11/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 3,098.30 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads 2017 | 193554 | 125.00 | - | 3,223.30 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 3,298.30 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 97.30 | - | 3,395.60 |
| 11/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 194949 | 5.00 | - | 3,400.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 973.00 | - | 4,373.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 5,148.60 |
| 12/01/2017 | Storage Unit Rental 2017 | 177470 | 50.00 | - | 5,198.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 97.30 | - | 5,295.90 |
| 12/13/2017 | Storage Unit Rental (Delinquent Fee) 2017 | 197298 | 5.00 | - | 5,300.90 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 6,273.90 |
| 01/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 6,323.90 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 7,098.90 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 7,298.90 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 97.30 | - | 7,396.20 |
| 01/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 198383 | 5.00 | - | 7,401.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 973.00 | - | 8,374.20 |
| 02/01/2018 | Storage Unit Rental 2018 | 195157 | 50.00 | - | 8,424.20 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
**Worthington Condominium Association, Inc**
Transaction Detail : 1/1/2017 - 2/14/2018

| | |
|---|---|
| Date: | 2/14/2018 |
| Time: | 12:12 pm |
| Page: | 203 |

**Name:** WC Prime Investors, LLC      **Address:** 1962 Spectrum Circle #705 Unit 705

**Homeowner Account:** 90625      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | $ 97.30 | $ - | $ 8,521.50 |
| 02/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 199841 | 5.00 | - | 8,526.50 |
| | | Total | $17,871.50 | ($9,345.00) | $8,526.50 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



| | **Transaction History** | | | **Date:** | 2/14/2018 |
| | **Worthington Condominium Association, Inc** | | | **Time:** | 12:12 pm |
| | **Transaction Detail : 1/1/2017 - 2/14/2018** | | | **Page:** | 204 |

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #710 Unit 710

**Homeowner Account:** 90530    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 698.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 698.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 161596 | 490.00 | - | 490.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 1,188.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 1,188.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 698.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 698.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 698.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 698.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 08/13/2017 | eCheck | 0 | - | 698.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 09/10/2017 | eCheck | 0 | - | 698.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 69.80 | - | 767.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 1,465.80 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,240.80 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,415.80 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 2,540.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,615.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 69.80 | - | 2,685.60 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 3,383.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,158.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 69.80 | - | 4,228.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 698.00 | - | 4,926.40 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 5,701.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 5,901.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 69.80 | - | 5,971.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 698.00 | - | 6,669.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 69.80 | - | 6,739.00 |
| | | **Total** | **$13,511.00** | **($6,772.00)** | **$6,739.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
**Worthington Condominium Association, Inc**
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 208

**Name:** WC Prime Investors, LLC     **Address:** 1962 Spectrum Circle #710 Unit 710

**Homeowner Account:** 90626     **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 01/11/2017 | Check # 98 | 0 | - | 698.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 02/08/2017 | Check # 467674356 | 0 | - | 698.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 20.00 | - | 20.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 718.00 |
| 03/10/2017 | eCheck | 0 | - | 718.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 04/08/2017 | eCheck | 0 | - | 698.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 05/04/2017 | eCheck | 0 | - | 698.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 698.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 698.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 08/12/2017 | eCheck | 0 | - | 698.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 09/10/2017 | eCheck | 0 | - | 698.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 69.80 | - | 767.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 1,465.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 1,540.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 69.80 | - | 1,610.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 2,308.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 69.80 | - | 2,378.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 698.00 | - | 3,076.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 69.80 | - | 3,146.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 698.00 | - | 3,844.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 69.80 | - | 3,914.00 |
| | | Total | $10,216.00 | ($6,302.00) | $3,914.00 |



**homeside** PROPERTIES

| | Transaction History |
| Worthington Condominium Association, Inc |
| Transaction Detail : 1/1/2017 - 2/14/2018 |

**Date:** 2/14/2018
**Time:** 12:12 pm
**Page:** 208

**Name:** Worthington Georgia Holdings, LLC        **Address:** 1960 Spectrum Circle #715 Unit 715

**Homeowner Account:** 90531        **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 698.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 698.00 | - |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 698.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 698.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 698.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 698.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 698.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 08/13/2017 | eCheck | 0 | - | 698.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 09/10/2017 | eCheck | 0 | - | 698.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 698.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 69.80 | - | 767.80 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 1,465.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 1,540.80 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 69.80 | - | 1,610.80 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 698.00 | - | 2,308.60 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 3,083.60 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 69.80 | - | 3,153.40 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 698.00 | - | 3,851.40 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 4,051.40 |
| 01/11/2018 | September; October & December Leasing Violation  2017 | 198281 | 1,725.00 | - | 5,776.40 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 69.80 | - | 5,846.20 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 698.00 | - | 6,544.20 |
| 02/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 199841 | 69.80 | - | 6,614.00 |
| | | Total | $12,896.00 | ($6,282.00) | $6,614.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 207

**Name:** WC Prime Investors, LLC    **Address:** 1962 Spectrum Circle #715 Unit 715

**Homeowner Account:** 90627    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 01/11/2017 | Check # 98 | 0 | - | 698.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 698.00 | - |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 03/10/2017 | eCheck | 0 | - | 698.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 04/08/2017 | eCheck | 0 | - | 698.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 05/04/2017 | eCheck | 0 | - | 698.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 698.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 07/11/2017 | Check # 2788 | 0 | - | 698.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 08/12/2017 | eCheck | 0 | - | 698.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 09/10/2017 | eCheck | 0 | - | 698.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 698.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 69.80 | - | 767.80 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 1,465.80 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,240.80 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,415.80 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,490.80 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 69.80 | - | 2,560.60 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 698.00 | - | 3,258.60 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 4,033.60 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 69.80 | - | 4,103.40 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 698.00 | - | 4,801.40 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 5,576.40 |
| 01/11/2018 | January Leasing Violation $25.00 per day - 8 days 2018 | 198281 | 200.00 | - | 5,776.40 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 69.80 | - | 5,846.20 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 698.00 | - | 6,544.20 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 69.80 | - | 6,614.00 |
| | | **Total** | **$12,896.00** | **($6,282.00)** | **$6,614.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
**Worthington Condominium Association, Inc**
**Transaction Detail : 1/1/2017 - 2/14/2018**

Date:  2/14/2018
Time:  12:12 pm
Page:  208

**Name:** Worthington Georgia Holdings, LLC        **Address:** 1960 Spectrum Circle #720 Unit 720

**Homeowner Account:** 90532        **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 01/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 796.00 | - |
| 02/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 02/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 02/09/2017 | Check # 2236 | 0 | - | 796.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs  2017 | 181596 | 196.00 | - | 196.00 |
| 03/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 892.00 |
| 03/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 992.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 992.00 | - |
| 04/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 04/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 796.00 | - |
| 05/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 05/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 796.00 | - |
| 06/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 06/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 796.00 | - |
| 07/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 07/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 796.00 | - |
| 08/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 08/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 08/13/2017 | eCheck | 0 | - | 796.00 | - |
| 09/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 09/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 09/10/2017 | eCheck | 0 | - | 796.00 | - |
| 10/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 696.00 |
| 10/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 796.00 |
| 10/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 192682 | 69.60 | - | 865.60 |
| 10/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 192682 | 10.00 | - | 875.60 |
| 11/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 1,571.60 |
| 11/01/2017 | October Leasing Violation  2017 | 193541 | 775.00 | - | 2,346.60 |
| 11/01/2017 | September Leasing Violation  2017 | 193540 | 175.00 | - | 2,521.60 |
| 11/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 2,621.60 |
| 11/03/2017 | Sprinkler Repairs - Replace 1 Sprinkler Heads  2017 | 193554 | 125.00 | - | 2,746.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit  2017 | 194924 | 75.00 | - | 2,821.60 |
| 11/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 194949 | 69.60 | - | 2,891.20 |
| 11/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 194949 | 10.00 | - | 2,901.20 |
| 12/01/2017 | Member Assessments - Regular  2017 | 177174 | 696.00 | - | 3,597.20 |
| 12/01/2017 | November Leasing Violation  2017 | 196621 | 775.00 | - | 4,372.20 |
| 12/01/2017 | Storage Unit Rental  2017 | 177471 | 100.00 | - | 4,472.20 |
| 12/13/2017 | Member Assessments - Regular  (Delinquent Fee) 2017 | 197298 | 69.60 | - | 4,541.80 |
| 12/13/2017 | Storage Unit Rental  (Delinquent Fee) 2017 | 197298 | 10.00 | - | 4,551.80 |
| 01/01/2018 | Member Assessments - Regular  2018 | 193824 | 696.00 | - | 5,247.80 |
| 01/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 5,347.80 |
| 01/11/2018 | December Leasing Violation  2017 | 198281 | 775.00 | - | 6,122.80 |
| 01/11/2018 | January Leasing Violation  2018 | 198281 | 200.00 | - | 6,322.80 |
| 01/13/2018 | Member Assessments - Regular  (Delinquent Fee) 2018 | 198383 | 69.60 | - | 6,392.40 |
| 01/13/2018 | Storage Unit Rental  (Delinquent Fee) 2018 | 198383 | 10.00 | - | 6,402.40 |
| 02/01/2018 | Member Assessments - Regular  2018 | 193824 | 696.00 | - | 7,098.40 |
| 02/01/2018 | Storage Unit Rental  2018 | 195158 | 100.00 | - | 7,198.40 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
**Worthington Condominium Association, Inc**
**Transaction Detail : 1/1/2017 - 2/14/2018**

Date: 2/14/2018
Time: 12:12 pm
Page: 209

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #720 Unit 720

**Homeowner Account:** 90532    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | $ 69.60 | $ - | $ 7,268.00 |
| 02/13/2018 | Storage Unit Rental (Delinquent Fee) 2018 | 199841 | 10.00 | - | 7,278.00 |
| | | Total | $14,638.00 | ($7,360.00) | $7,278.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

| Date: | 2/14/2018 |
|---|---|
| Time: | 12:12 pm |
| Page: | 210 |

**Name:** WC Prime Investors, LLC      **Address:** 1962 Spectrum Circle #720 Unit 720

**Homeowner Account:** 90628      **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|---|---|---|---|---|---|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 01/11/2017 | Check # 98 | 0 | - | 696.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 02/08/2017 | Check # 487674356 | 0 | - | 696.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 138.00 | - | 138.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 834.00 |
| 03/10/2017 | eCheck | 0 | - | 834.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 04/08/2017 | eCheck | 0 | - | 696.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 05/04/2017 | eCheck | 0 | - | 696.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 06/12/2017 | Check # 2761 | 0 | - | 696.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 07/11/2017 | Check # 2768 | 0 | - | 696.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 08/12/2017 | eCheck | 0 | - | 696.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 09/10/2017 | eCheck | 0 | - | 696.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 69.60 | - | 765.60 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 1,461.60 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,236.60 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,411.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,486.60 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 69.60 | - | 2,556.20 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 3,252.20 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 4,027.20 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 69.60 | - | 4,096.80 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 696.00 | - | 4,792.80 |
| 01/11/2018 | Remove November Leasing fines | 0 | (775.00) | - | 4,017.80 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 69.60 | - | 4,087.40 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 696.00 | - | 4,783.40 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 69.60 | - | 4,853.00 |
| | | **Total** | **$11,255.00** | **($6,402.00)** | **$4,853.00** |

CINCSystems, Inc. Copyright 2018 . All rights reserved.



**Transaction History**
Worthington Condominium Association, Inc
Transaction Detail : 1/1/2017 - 2/14/2018

Date: 2/14/2018
Time: 12:12 pm
Page: 211

**Name:** Worthington Georgia Holdings, LLC    **Address:** 1960 Spectrum Circle #725 Unit 725

**Homeowner Account:** 90533    **Homeowner Status:** Investor Owned

| Date | Description | Batch | Amount | Paid | Balance |
|------|-------------|-------|--------|------|---------|
| 01/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 01/10/2017 | Check # 2235 | 0 | - | 696.00 | - |
| 02/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 02/09/2017 | Check # 2238 | 0 | - | 696.00 | - |
| 02/14/2017 | 2016 Sprinkler Repairs 2017 | 181596 | 118.00 | - | 118.00 |
| 03/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 814.00 |
| 03/09/2017 | Check # 2238 | 0 | - | 814.00 | - |
| 04/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 04/07/2017 | Check # 2244 | 0 | - | 696.00 | - |
| 05/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 05/09/2017 | Check # 2249 | 0 | - | 696.00 | - |
| 06/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 06/12/2017 | Check # 2760 | 0 | - | 696.00 | - |
| 07/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 07/11/2017 | Check # 2769 | 0 | - | 696.00 | - |
| 08/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 08/13/2017 | eCheck | 0 | - | 696.00 | - |
| 09/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 09/10/2017 | eCheck | 0 | - | 696.00 | - |
| 10/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 696.00 |
| 10/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 192682 | 69.60 | - | 765.60 |
| 11/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 1,461.60 |
| 11/01/2017 | October Leasing Violation 2017 | 193541 | 775.00 | - | 2,236.60 |
| 11/01/2017 | September Leasing Violation 2017 | 193540 | 175.00 | - | 2,411.60 |
| 11/13/2017 | HSP Collection Processing Fee - Presuit 2017 | 194924 | 75.00 | - | 2,486.60 |
| 11/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 194949 | 69.60 | - | 2,556.20 |
| 12/01/2017 | Member Assessments - Regular 2017 | 177174 | 696.00 | - | 3,252.20 |
| 12/01/2017 | November Leasing Violation 2017 | 196621 | 775.00 | - | 4,027.20 |
| 12/13/2017 | Member Assessments - Regular (Delinquent Fee) 2017 | 197298 | 69.60 | - | 4,096.80 |
| 01/01/2018 | Member Assessments - Regular 2018 | 193824 | 696.00 | - | 4,792.80 |
| 01/11/2018 | December Leasing Violation 2017 | 198281 | 775.00 | - | 5,567.80 |
| 01/11/2018 | January Leasing Violation 2018 | 198281 | 200.00 | - | 5,767.80 |
| 01/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 198383 | 69.60 | - | 5,837.40 |
| 02/01/2018 | Member Assessments - Regular 2018 | 193824 | 696.00 | - | 6,533.40 |
| 02/13/2018 | Member Assessments - Regular (Delinquent Fee) 2018 | 199841 | 69.60 | - | 6,603.00 |
| | | Total | $12,965.00 | ($6,382.00) | $6,603.00 |

CINCSystems, Inc. Copyright 2018 . All rights reserved.